Heron CABELLO–HINOJOS; Heidy Cabello–Hinojos; Eduardo Ornelas–Borrego, Petitioners

v.

Eric H. HOLDER, U.S. Attorney General, Respondent.

No. 11–60843

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 12, 2012.

Orlando Mondragon, Law Office of Orlando Mondragon, El Paso, TX, for Petitioners.

Julie Marie Iversen, Tangerlia Cox, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before SMITH, PRADO, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Heron Cabello–Hinojos, Heidy Cabello–Hinojos, and Eduardo Ornelas–Borrego (petitioners) have filed a petition for review of the Board of Immigration Appeals's (BIA) order denying their motion to reconsider the BIA's denial of their motion for recission of decision and reissuance of the decision to allow them to file a timely petition for review to this court. The petitioners argue that they did not understand that they had to file a petition within 30 days of the BIA's order dismissing their appeal. They assert that they were denied a fair removal hearing before the immigration judge and, thus, were denied their right to due process; they therefore contend that the BIA abused its discretion in denying their request for reconsideration of their request to rescind its prior ruling and reenter its decision to allow them to file a timely petition for review.

This court reviews the denial of a motion to reconsider under a "highly deferential abuse-of-discretion standard." *Zhao v. Gonzales,* 404 F.3d 295, 303–04 (5th Cir. 2005). The motion must identify some error of fact or law in the prior BIA decision. 8 C.F.R. § 1003.2(b)(1), (b)(2). The petitioners have not shown any error of law or fact on the BIA's part in denying their motion for reconsideration. They have not denied receiving notice of the dismissal of their appeal and have not asserted a claim of ineffective assistance of counsel. The petitioners have not shown that the BIA's decision not to provide them with another opportunity to file a timely petition for review is arbitrary or capricious. Thus, they have not demonstrated an abuse of discretion on the part of the BIA. *See Zhao,* 404 F.3d at 303–04. The petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.